# EXHIBIT E

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-001** | LEX002519 | LEX002524 | Stamper Decl. (Dkt. 84) - Ex 1 | |
| PX-002** | LEX002532 | LEX002539 | Stamper Decl. (Dkt. 84) - Ex 2 | |
| PX-003** | LEX002548 | LEX002555 | Stamper Decl. (Dkt. 84) - Ex 3 | |
| PX-004** | LEX002540 | LEX002547 | Stamper Decl. (Dkt. 84) - Ex 4 | |
| PX-005** | LEX002525 | LEX002531 | Stamper Decl. (Dkt. 84) - Ex 5 | |
| PX-006** | LEX007032 | LEX007040 | Stamper Decl. (Dkt. 84) - Ex 6 | |
| PX-007** | LEX007041 | LEX007049 | Stamper Decl. (Dkt. 84) - Ex 7 | |
| PX-008* | LEX007011 | LEX007014 | Stamper Decl. (Dkt. 84) - Ex 8 | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. |
| | LEX005622 | LEX005623 | Stamper Decl. (Dkt. 84) - Ex 8 | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. |
| PX-009** | LEX001737 | LEX001742 | Stamper Decl. (Dkt. 84) - Ex 9 | |
| PX-010** | LEX001860 | LEX001898 | Stamper Decl. (Dkt. 84) - Ex 10 | |
| PX-011** | LEX006323 | LEX006347 | Stamper Decl. (Dkt. 84) - Ex 11 | |
| PX-012* | LEX006345 | | Stamper Decl. (Dkt. 84) - Ex 12 | Defendant objects to this evidence as duplicative of PX-011. |
| PX-013** | LEX002462 | LEX002466 | Stamper Decl. (Dkt. 84) - Ex 13 | |
| | LEX002453 | LEX002455 | Stamper Decl. (Dkt. 84) - Ex 13 | |
| | LEX006601 | LEX006677 | Stamper Decl. (Dkt. 84) - Ex 13 | |
| PX-014** | LEX006681 | LEX006692 | Stamper Decl. (Dkt. 84) - Ex 14 | |
| | LEX002479 | LEX002481 | Stamper Decl. (Dkt. 84) - Ex 14 | |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-015** | LEX002482 | LEX002489 | Stamper Decl. (Dkt. 84) - Ex 15 | |
| PX-016** | LEX002490 | LEX002498 | Stamper Decl. (Dkt. 84) - Ex 16 | |
| PX-017** | LEX002499 | LEX002500 | Stamper Decl. (Dkt. 84) - Ex 17 | |
| PX-018** | LEX002501 | LEX002510 | Stamper Decl. (Dkt. 84) - Ex 18 | |
| PX-019* | LEX001602 | LEX001603 | Stamper Decl. (Dkt. 84) - Ex 19 | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. |
| | LEX001606 | LEX001609 | Stamper Decl. (Dkt. 84) - Ex 19 | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. |
| | LEX006331 | LEX006331 | Stamper Decl. (Dkt. 84) - Ex 19 | Defendant objects to this evidence as duplicative of PX-011. |
| | LEX006333 | LEX006334 | Stamper Decl. (Dkt. 84) - Ex 19 | Defendant objects to this evidence as duplicative of PX-011. |
| | LEX006336 | LEX006336 | Stamper Decl. (Dkt. 84) - Ex 19 | Defendant objects to this evidence as duplicative of PX-011. |
| | LEX006343 | LEX006343 | Stamper Decl. (Dkt. 84) - Ex 19 | Defendant objects to this evidence as duplicative of PX-011. |
| PX-020** | LEX006823 | LEX006824 | Stamper Decl. (Dkt. 84) - Ex 20 | |
| | LEX006830 | LEX006837 | Stamper Decl. (Dkt. 84) - Ex 20 | |
| PX-021* | LEX001595 | LEX001601 | Stamper Decl. (Dkt. 84) - Ex 21 | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | enforceable on the grounds that the Marks had acquired secondary meaning. |
| | LEX002023 | LEX002059 | Stamper Decl. (Dkt. 84) - Ex 21 | |
| PX-022* | LEX006322 | LEX006323 | Stamper Decl. (Dkt. 84) - Ex 22 | Defendant objects to this evidence as duplicative of PX-011. |
| PX-023* | LEX006346 | LEX006350 | Stamper Decl. (Dkt. 84) - Ex 23 | Defendant objects to this evidence as duplicative of PX-011 and PX-0321. |
| PX-024** | LEX006908 | LEX006917 | Stamper Decl. (Dkt. 84) - Ex 24 | |
| | LEX006951 | LEX006968 | Stamper Decl. (Dkt. 84) - Ex 24 | |
| | LEX001625 | LEX001629 | Stamper Decl. (Dkt. 84) - Ex 24 | |
| PX-025* | LEX006330 | LEX006342 | Stamper Decl. (Dkt. 84) - Ex 25 | Defendant objects to this evidence as duplicative of PX-011. |
| PX-026** | LEX001841 | LEX001842 | Stamper Decl. (Dkt. 84) - Ex 26 | |
| | LEX001846 | LEX001846 | Stamper Decl. (Dkt. 84) - Ex 26 | |
| | LEX006563 | LEX006564 | Stamper Decl. (Dkt. 84) - Ex 26 | |
| PX-027** | LEX006712 | LEX006712 | Stamper Decl. (Dkt. 84) - Ex 26A | |
| PX-028** | LEX006407 | LEX006410 | Stamper Decl. (Dkt. 84) - Ex 26B | |
| PX-029** | LEX003344 | LEX003346 | Stamper Decl. (Dkt. 84) - Ex 27 | |
| PX-030* | LEX006567 | LEX006577 | Stamper Decl. (Dkt. 84) - Ex 28 | Defendant objects to this evidence as irrelevant because the claim relevant to this evidence was dismissed by the Court on summary judgment. |
| PX-031** | LEX005638 | LEX005638 | Stamper Decl. (Dkt. 84) - Ex 29 | |
| | LEX005641 | LEX005641 | Stamper Decl. (Dkt. 84) - Ex 29 | |
| PX-032 | LEX007212 | LEX007213 | Stamper Decl. (Dkt. 84) - Ex 30 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX005639 | LEX005639 | Stamper Decl. (Dkt. 84) - Ex 30 | |
| | LEX006512 | LEX006513 | Stamper Decl. (Dkt. 84) - Ex 30 | |
| | LEX007175 | LEX007177 | Stamper Decl. (Dkt. 84) - Ex 30 | Defendant objects to this evidence because it has not been authenticated. |
| | LEX006969 | LEX006972 | Stamper Decl. (Dkt. 84) - Ex 30 | |
| | LEX007113 | LEX007114 | Stamper Decl. (Dkt. 84) - Ex 30 | Defendant objects to this evidence because it has not been authenticated. |
| | LEX007118 | LEX007120 | Stamper Decl. (Dkt. 84) - Ex 30 | Defendant objects to this evidence because it has not been authenticated. |
| | LEX007143 | LEX007145 | Stamper Decl. (Dkt. 84) - Ex 30 | Defendant objects to this evidence because it has not been authenticated. |
| | LEX007156 | LEX007159 | Stamper Decl. (Dkt. 84) - Ex 30 | Defendant objects to this evidence because it has not been authenticated. |
| | LEX007231 | LEX007233 | Stamper Decl. (Dkt. 84) - Ex 30 | Defendant objects to this evidence because it has not been authenticated. |
| | LEX007243 | LEX007249 | Stamper Decl. (Dkt. 84) - Ex 30 | Defendant objects to this evidence because it has not been authenticated. |
| | LEX007253 | LEX007255 | Stamper Decl. (Dkt. 84) - Ex 30 | Defendant objects to this evidence because it has not been authenticated. |
| | LEX007234 | LEX007242 | Stamper Decl. (Dkt. 84) - Ex 30 | Defendant objects to this evidence because it has not been authenticated. |
| PX-033 | LEX007250 | LEX007252 | Stamper Decl. (Dkt. 84) - Ex 30A | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-034** | LEX006352 | LEX006352 | Stamper Decl. (Dkt. 84) - Ex 31 | |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | LEX006371 | LEX006373 | Stamper Decl. (Dkt. 84) - Ex 31 | |
| | LEX006402 | LEX006402 | Stamper Decl. (Dkt. 84) - Ex 31 | |
| | LEX006520 | LEX006552 | Stamper Decl. (Dkt. 84) - Ex 31 | |
| PX-035 | LEX005643 | LEX005691 | Stamper Decl. (Dkt. 84) - Ex 32 | Defendant objects to this evidence because it has not been authenticated. |
| PX-036 | LEX005692 | LEX006822 | Stamper Decl. (Dkt. 84) - Ex 33 | Defendant objects to this evidence because it has not been authenticated. |
| PX-037 | LEX005727 | LEX005743 | Stamper Decl. (Dkt. 84) - Ex 34 | Defendant objects to this evidence because it has not been authenticated. |
| PX-038 | LEX005744 | LEX005762 | Stamper Decl. (Dkt. 84) - Ex 35 | Defendant objects to this evidence because it has not been authenticated. |
| PX-039 | LEX005763 | LEX005794 | Stamper Decl. (Dkt. 84) - Ex 36 | Defendant objects to this evidence because it has not been authenticated. |
| PX-040 | LEX005795 | LEX005923 | Stamper Decl. (Dkt. 84) - Ex 37 | Defendant objects to this evidence because it has not been authenticated. |
| PX-041 | LEX005924 | LEX005946 | Stamper Decl. (Dkt. 84) - Ex 38 | Defendant objects to this evidence because it has not been authenticated. |
| PX-042 | LEX005947 | LEX005953 | Stamper Decl. (Dkt. 84) - Ex 39 | Defendant objects to this evidence because it has not been authenticated. |
| PX-043 | LEX005954 | LEX005967 | Stamper Decl. (Dkt. 84) - Ex 40 | Defendant objects to this evidence because it has not been authenticated. |
| PX-044 | LEX005972 | LEX005985 | Stamper Decl. (Dkt. 84) - Ex 41 | Defendant objects to this evidence because it has not been authenticated. |
| PX-045 | LEX005989 | LEX006002 | Stamper Decl. (Dkt. 84) - Ex 42 | Defendant objects to this evidence because it has not been authenticated. |
| PX-046 | LEX006003 | LEX006143 | Stamper Decl. (Dkt. 84) - Ex 43 | Defendant objects to this evidence because it has not been authenticated. |
| PX-047 | LEX006144 | LEX006159 | Stamper Decl. (Dkt. 84) - Ex 44 | Defendant objects to this evidence because it has not been authenticated. |
| PX-048 | LEX006160 | LEX006202 | Stamper Decl. (Dkt. 84) - Ex 45 | Defendant objects to this evidence because it has not been authenticated. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-049 | LEX006203 | LEX006232 | Stamper Decl. (Dkt. 84) - Ex 46 | Defendant objects to this evidence because it has not been authenticated. |
| PX-050 | LEX006233 | LEX006269 | Stamper Decl. (Dkt. 84) - Ex 47 | Defendant objects to this evidence because it has not been authenticated. |
| PX-051 | LEX001630 | LEX001634 | Stamper Decl. (Dkt. 84) - Ex 48 | Defendant objects to this evidence because it has not been authenticated. |
| PX-052** | LEX006553 | LEX006562 | Stamper Decl. (Dkt. 84) - Ex 49 | |
| PX-053* | LEX005638 | LEX005638 | Stamper Decl. (Dkt. 84) - Ex 50 | Defendant objects to this evidence as duplicative of PX-031. |
| PX-054* | LEX005641 | LEX005641 | Stamper Decl. (Dkt. 84) - Ex 51 | Defendant objects to this evidence as duplicative of PX-031. |
| PX-055** | LEX001732 | LEX001732 | Yarbrough Decl. (Dkt. 85) - Ex 1 | |
| PX-056** | LEX001733 | LEX001733 | Yarbrough Decl. (Dkt. 85) - Ex 2 | |
| PX-057* | LEX001736 | LEX001736 | Rogers Decl. (Dkt. 86) - Ex 1 | Defendant objects to this evidence as inadmissible because the evidence consists of uncorroborated hearsay statements by unidentified individuals. |
| PX-058** | LEX000592 | LEX000594 | Wheatley Decl. (Dkt. 87) - Ex 3 | |
| PX-059** | LEX000021 | LEX000021 | Wheatley Decl. (Dkt. 87) - Ex 4 | |
| PX-060* | LEX006389 | | Wheatley Decl. (Dkt. 87) - Ex 5 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000379 | | Wheatley Decl. (Dkt. 87) - Ex 5 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX006392 | | Wheatley Decl. (Dkt. 87) - Ex 5 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | LEX000398 | | Wheatley Decl. (Dkt. 87) - Ex 5 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000388 | | Wheatley Decl. (Dkt. 87) - Ex 5 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000381 | | Wheatley Decl. (Dkt. 87) - Ex 5 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000005 | | Wheatley Decl. (Dkt. 87) - Ex 5 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000009 | | Wheatley Decl. (Dkt. 87) - Ex 5 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000382 | | Wheatley Decl. (Dkt. 87) - Ex 5 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000384 | | Wheatley Decl. (Dkt. 87) - Ex 5 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000416 | LEX000420 | Wheatley Decl. (Dkt. 87) - Ex 5 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
|  | LEX000352 | LEX000370 | Wheatley Decl. (Dkt. 87) - Ex 5 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-061* | LEX001734 | LEX001734 | Wheatley Decl. (Dkt. 87) - Ex 6 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-062** | LEX000557 | LEX000566 | Wheatley Decl. (Dkt. 87) - Ex 7 |  |
| PX-063** | LEX000424 | LEX000521 | Wheatley Decl. (Dkt. 87) - Ex 8 |  |
| PX-064** | LEX000540 | LEX000546 | Wheatley Decl. (Dkt. 87) - Ex 9 |  |
| PX-065** | LCC-000540 | LCC-000552 | Wheatley Decl. (Dkt. 87) - Ex 10 |  |
|  | LCC-000571 | LCC-000579 | Wheatley Decl. (Dkt. 87) - Ex 10 |  |
| PX-066* | LEX000397 | LEX000397 | Wheatley Decl. (Dkt. 87) - Ex 11 |  |
|  | LCC-000632 | LCC-000632 | Wheatley Decl. (Dkt. 87) - Ex 11 | Defendant objects to this evidence as duplicative of PX-122. |
| PX-067* | LEX000001 | LEX000001 | Wheatley Decl. (Dkt. 87) - Ex 12 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
|  | LEX000013 | LEX000013 | Wheatley Decl. (Dkt. 87) - Ex 12 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
|  | LEX000350 | LEX000350 | Wheatley Decl. (Dkt. 87) - Ex 12 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
|  | LEX000380 | LEX000380 | Wheatley Decl. (Dkt. 87) - Ex 12 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | LEX000385 | LEX000385 | Wheatley Decl. (Dkt. 87) - Ex 12 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000395 | LEX000395 | Wheatley Decl. (Dkt. 87) - Ex 12 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000403 | LEX000403 | Wheatley Decl. (Dkt. 87) - Ex 12 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000408 | LEX000408 | Wheatley Decl. (Dkt. 87) - Ex 12 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-068** | LEX006368 | LEX006368 | Wheatley Decl. (Dkt. 87) - Ex 13 | |
| | LEX006369 | LEX006369 | Wheatley Decl. (Dkt. 87) - Ex 13 | |
| | LEX006376 | LEX006376 | Wheatley Decl. (Dkt. 87) - Ex 13 | |
| | LEX006390 | LEX006390 | Wheatley Decl. (Dkt. 87) - Ex 13 | |
| | LEX006393 | LEX006393 | Wheatley Decl. (Dkt. 87) - Ex 13 | |
| | LEX006395 | LEX006395 | Wheatley Decl. (Dkt. 87) - Ex 13 | |
| PX-069* | LEX002556 | LEX002583 | Wheatley Decl. (Dkt. 87) - Ex 14 | Defendant objects to this evidence as it relates to alleged evidence of bad faith, which has no legitimate effect on the questions to be determined at trial, and will only serve to prejudice Defendant and confuse the jury. Defendant further objects to this evidence as irrelevant in light of the Court's ruling that the order from the TTAB Proceeding was not legally |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | binding on this case and the introduction of the TTAB Proceeding, or any reference thereto, would be extremely prejudicial to Defendant. |
| PX-070* | LEX003230 | LEX003230 | Wheatley Decl. (Dkt. 87) - Ex 15 | Defendant objects to this evidence as it relates to alleged evidence of bad faith, which has no legitimate effect on the questions to be determined at trial, and will only serve to prejudice Defendant and confuse the jury. Defendant further objects to this evidence as irrelevant in light of the Court's ruling that the order from the TTAB Proceeding was not legally binding on this case and the introduction of the TTAB Proceeding, or any reference thereto, would be extremely prejudicial to Defendant. |
| PX-071** | LCC-000636 | LCC-000637 | Wheatley Decl. (Dkt. 87) - Ex 16 | |
| PX-072** | LEX000524 | LEX000527 | Wheatley Decl. (Dkt. 87) - Ex 17 | |
| PX-073* | LCC-000601 | LCC-000601 | Wheatley Decl. (Dkt. 87) - Ex 18 | Defendant objects to this evidence as duplicative of PX-088. |
| PX-074* | N/A | N/A | Wheatley Decl. (Dkt. 87) - Ex 19 | Defendant objects to this evidence as duplicative of PX-326. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant further objects to this evidence as it relates to alleged evidence of bad faith, which |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | has no legitimate effect on the questions to be determined at trial, and will only serve to prejudice Defendant and confuse the jury. |
| PX-075* | LEX005552 | LEX005581 | Wheatley Decl. (Dkt. 87) - Ex 20 | Defendant objects to this evidence as irrelevant in light of the Court's ruling that the order from the TTAB Proceeding was not legally binding on this case and the introduction of the TTAB Proceeding, or any reference thereto, would be extremely prejudicial to Defendant. |
| PX-076* | LEX007280 | LEX007281 | Wheatley Decl. (Dkt. 87) - Ex 21 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant further objects to this evidence as irrelevant in light of the Court's ruling that the order from the TTAB Proceeding was not legally binding on this case and the introduction of the TTAB Proceeding, or any reference thereto, would be extremely prejudicial to Defendant. |
| PX-077** | LEX000391 | LEX000391 | Wheatley Decl. (Dkt. 87) - Ex 22 | |
| PX-078 | N/A | N/A | Stamper Resp. Decl. - Ex 1 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-079 | N/A | N/A | Stamper Resp. Decl. - Ex 2 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. |
| PX-080 | N/A | N/A | Stamper Resp. Decl. - Ex 3 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. |
| PX-081 | N/A | N/A | Stamper Resp. Decl. - Ex 10 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. |
| PX-082 | N/A | N/A | Stamper Resp. Decl. - Ex 11 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. |
| PX-083 | N/A | N/A | Stamper Resp. Decl. - Ex 12 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | because Plaintiff is needlessly presenting cumulative evidence. |
| PX-084 | N/A | N/A | Stamper Resp. Decl. - Ex 13 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-085* | N/A | N/A | Stamper Resp. Decl. - Ex 14 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. |
| PX-086* | N/A | N/A | Stamper Resp. Decl. - Ex 15 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-087* | N/A | N/A | Stamper Resp. Decl. - Ex 16 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence as irrelevant because the claim relevant to this evidence was dismissed by the Court on summary judgment. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-088** | LCC-000596 | LCC-000601 | Wheatley Resp. Decl. - Ex 2 | |
| PX-089* | LCC-000469 | LCC-000469 | Wheatley Resp. Decl. - Ex 4 | Defendant objects to this evidence as duplicative of PX-143 |
| PX-090* | LCC-000001 | LCC-000001 | Wheatley Resp. Decl. - Ex 5 | Defendant objects to this evidence pursuant to the Best Evidence Rule because the more updated document can be found under PX-203. |
| PX-091 | BYB00000162 | BYB00000164 | Wheatley Resp. Decl. - Ex 6 | Defendant objects to this evidence because it has not been authenticated. |
| PX-092 | BYB00000523 | BYB00000524 | Wheatley Resp. Decl. - Ex 7 | Defendant objects to this evidence because it has not been authenticated. |
| PX-093 | BYB00000548 | BYB00000550 | Wheatley Resp. Decl. - Ex 8 | Defendant objects to this evidence because it has not been authenticated. |
| PX-094 | BYB00000874 | BYB00000874 | Wheatley Resp. Decl. - Ex 9 | Defendant objects to this evidence because it has not been authenticated. |
| PX-095 | BYB00001086 | BYB00001086 | Wheatley Resp. Decl. - Ex 10 | Defendant objects to this evidence because it has not been authenticated. |
| PX-096 | BYB00001090 | BYB00001094 | Wheatley Resp. Decl. - Ex 11 | Defendant objects to this evidence because it has not been authenticated. |
| PX-097* | N/A | N/A | Wheatley Resp. Decl. - Ex 13 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-098* | N/A | N/A | Wheatley Resp. Decl. - Ex 14 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant further objects to this evidence as irrelevant in light of the Court's ruling that the order from the TTAB Proceeding was not legally binding on this case and the introduction of the TTAB Proceeding, or any reference thereto, would be extremely prejudicial to Defendant. |
| PX-099** | LCC-001086 | LCC-001086 | Pecsenye MSJ Decl. - Ex E | |
| PX-100** | LEX006711 | LEX006711 | Pecsenye MSJ Decl. - Ex L | |
| PX-101** | LEX007052 | LEX007098 | Pecsenye MSJ Decl. - Ex M | |
| PX-102** | LEX001696 | LEX001700 | Pecsenye MSJ Decl. - Ex N | |
| PX-103* | N/A | N/A | Pecsenye MSJ Decl. - Ex P | Defendant objects to this evidence as irrelevant in light of the Court's ruling that the order from the TTAB Proceeding was not legally binding on this case and the introduction of the TTAB Proceeding, or any reference thereto, would be extremely prejudicial to Defendant. |
| PX-104* | LEX001737 | LEX001739 | Pecsenye MSJ Decl. - Ex Y | Defendant objects to this evidence as duplicative of PX-009 |
| PX-105* | LEX006712 | LEX006712 | Pecsenye MSJ Decl. - Ex AA | Defendant objects to this evidence as duplicative of PX-027. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | Plaintiff is needlessly presenting cumulative evidence. |
| PX-106* | LEX001860 | LEX001898 | Pecsenye MSJ Decl. - Ex BB (Part 1) | Defendant objects to this evidence as duplicative of PX-010. |
| PX-107* | LEX006344 | LEX006345 | Pecsenye MSJ Decl. - Ex BB (Part 2) | Defendant objects to this evidence as duplicative of PX-011. |
| | LEX006347 | LEX006347 | Pecsenye MSJ Decl. - Ex BB (Part 2) | Defendant objects to this evidence as duplicative of PX-011. |
| | LEX002462 | LEX002466 | Pecsenye MSJ Decl. - Ex BB (Part 2) | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX002453 | LEX002455 | Pecsenye MSJ Decl. - Ex BB (Part 2) | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX006601 | LEX006639 | Pecsenye MSJ Decl. - Ex BB (Part 2) | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-108* | LEX006620 | LEX006656 | Pecsenye MSJ Decl. - Ex BB (Part 3) | Defendant objects to this evidence as duplicative of PX-013. |
| | LEX006681 | LEX006692 | Pecsenye MSJ Decl. - Ex BB (Part 3) | Defendant objects to this evidence as duplicative of PX-014. |
| | LEX002479 | LEX002479 | Pecsenye MSJ Decl. - Ex BB (Part 3) | Defendant objects to this evidence as duplicative of PX-014. |
| | LEX002482 | LEX002482 | Pecsenye MSJ Decl. - Ex BB (Part 3) | Defendant objects to this evidence as duplicative of PX-015. |
| | LEX002490 | LEX002500 | Pecsenye MSJ Decl. - Ex BB (Part 3) | Defendant objects to this evidence as duplicative of PX-016. |
| | LEX002501 | LEX002510 | Pecsenye MSJ Decl. - Ex BB (Part 3) | Defendant objects to this evidence as duplicative of PX-018. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-109** | LCC-000456 | LCC-000468 | Lindhe Depo - Ex 2 | |
| PX-110** | N/A | N/A | Lindhe Depo - Ex 3 | |
| PX-111** | LCC-000505 | LCC-000508 | Lindhe Depo - Ex 4 | |
| PX-112** | LEX005604 | LEX005621 | Lindhe Depo - Ex 5 | |
| PX-113** | LCC-000509 | LCC-000511 | Lindhe Depo - Ex 6 | |
| PX-114** | LCC-000524 | LEX-000534 | Lindhe Depo - Ex 7 | |
| PX-115** | LCC-000535 | LCC-000539 | Lindhe Depo - Ex 8 | |
| PX-116** | LCC-000554 | LCC-000556 | Lindhe Depo - Ex 9 | |
| PX-117* | LCC-000557 | LCC-000562 | Lindhe Depo - Ex 10 | Defendant objects to this evidence as irrelevant because the claim relevant to this evidence was dismissed by the Court on summary judgment. |
| PX-118** | LCC-000583 | LCC-000595 | Lindhe Depo - Ex 11 | |
| PX-119** | LCC-000604 | LCC-000612 | Lindhe Depo - Ex 12 | |
| PX-120** | LCC-000522 | LCC-000522 | Lindhe Depo - Ex 13 | |
| PX-121* | LCC-000571 | LCC-000603 | Lindhe Depo - Ex 14 | Defendant objects to this evidence as duplicative of PX-060, PX-088, and PX-118. |
| PX-122** | LCC-000622 | LCC-000635 | Lindhe Depo - Ex 15 | |
| PX-123* | LCC-000596 | LCC-000601 | Lindhe Depo - Ex 16 | Defendant objects to this evidence as duplicative of PX-088. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-124** | LCC-000512 | LCC-000521 | Lindhe Depo - Ex 17 | |
| PX-125* | LEX000592 | LEX000594 | Lindhe Depo - Ex 18 | Defendant objects to this evidence as duplicative of PX-058. |
| PX-126** | LEX000626 | LEX000635 | Lindhe Depo - Ex 19 | |
| PX-127** | LCC-000471 | LCC-000471 | Lindhe Depo - Ex 20 | |
| PX-128** | LCC-000619 | LCC-000621 | Lindhe Depo - Ex 21 | |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-129** | LCC-000614 | LCC-000614 | Lindhe Depo - Ex 22 | |
| PX-130* | LEX000021 | LEX000021 | Lindhe Depo - Ex 24 | Defendant objects to this evidence as duplicative of PX-059. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-131* | LEX000300 | LEX000303 | Lindhe Depo - Ex 25 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-132* | LEX000306 | LEX000320 | Lindhe Depo - Ex 26 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-133* | LEX000336 | LEX000344 | Lindhe Depo - Ex 27 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-134* | LEX005593 | LEX005599 | Lindhe Depo - Ex 28 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-135* | LEX005590 | LEX005592 | Lindhe Depo - Ex 29 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000408 | LEX000408 | Lindhe Depo - Ex 29 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | LEX000407 | LEX000407 | Lindhe Depo - Ex 29 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000404 | LEX000405 | Lindhe Depo - Ex 29 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000403 | LEX000403 | Lindhe Depo - Ex 29 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000402 | LEX000402 | Lindhe Depo - Ex 29 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000013 | LEX000013 | Lindhe Depo - Ex 29 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000001 | LEX000001 | Lindhe Depo - Ex 29 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. Defendant objects to this evidence as duplicative of PX-067. |
| | LEX000395 | LEX000395 | Lindhe Depo - Ex 29 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000350 | LEX000350 | Lindhe Depo - Ex 29 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | because Plaintiff is needlessly presenting cumulative evidence. |
| | LEX000385 | LEX000385 | Lindhe Depo - Ex 29 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-136* | LEX000351 | LEX000351 | Lindhe Depo - Ex 30 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-137* | LEX005600 | LEX005603 | Lindhe Depo - Ex 31 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-138* | LEX000424 | LEX000511 | Lindhe Depo - Ex 32 | Defendant objects to this evidence as duplicative of PX-063. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-139* | LEX000512 | LEX000521 | Lindhe Depo - Ex 33 | Defendant objects to this evidence as duplicative of PX-063. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-140* | LEX000532 | LEX000533 | Lindhe Depo - Ex 34 | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-141* | LEX000540 | LEX000544 | Lindhe Depo - Ex 35 | Defendant objects to this evidence as duplicative of PX-064. Defendant |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-142* | LEX000557 | LEX000566 | Lindhe Depo - Ex 36 | Defendant objects to this evidence as duplicative of PX-062. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-143* | LCC-000001 | LCC-000001 | Lindhe Depo - Ex 37 | Defendant objects to this evidence as duplicative of PX-090. |
| | LCC-000469 | LCC-000470 | Lindhe Depo - Ex 37 | |
| PX-144** | LCC-000421 | LCC-000421 | Lindhe Depo - Ex 38 | |
| PX-145* | LEX005552 | LEX005581 | Lindhe Depo - Ex 39 | Defendant objects to this evidence as irrelevant in light of the Court's ruling that the order from the TTAB Proceeding was not legally binding on this case and the introduction of the TTAB Proceeding, or any reference thereto, would be extremely prejudicial to Defendant. Defendant objects to this evidence as duplicative of PX-075. |
| PX-146* | LEX003202 | LEX003230 | Lindhe Depo - Ex 40 | Defendant objects to this evidence as irrelevant in light of the Court's ruling that the order from the TTAB Proceeding was not legally binding on this case and the introduction of the TTAB Proceeding, or any reference thereto, would be extremely prejudicial to Defendant. Defendant |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | objects to this evidence as duplicative of PX-069. |
| PX-147* | LCC-000121 | LCC-000123 | Lindhe Depo - Ex 43 | Defendant objects to this evidence as duplicative of PX-029. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-148** | LEX001681 | LEX001706 | Lindhe Depo - Ex 44 | |
| PX-149** | LEX001735 | LEX001735 | Berbos Depo - Ex 2 | |
| PX-150* | LCC-000636 | LCC-000637 | Berbos Depo - Ex 3 | Defendant objects to this evidence as duplicative of PX-071. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-151** | LEX006496 | LEX006496 | Berbos Depo - Ex 4 | |
| PX-152** | LEX006439 | LEX006449 | Berbos Depo - Ex 5 | |
| PX-153** | LEX006502 | LEX006508 | Berbos Depo - Ex 7 | |
| PX-154** | LEX006509 | LEX006511 | Berbos Depo - Ex 8 | |
| PX-155** | LEX006463 | LEX006489 | Berbos Depo - Ex 9 | |
| PX-156** | LEX002473 | LEX002476 | Berbos Depo - Ex 10 | |
| PX-157** | LEX002477 | LEX002477 | Berbos Depo - Ex 11 | |
| PX-158 | LEX007256 | LEX007258 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-159 | LEX007259 | LEX007262 | | Defendant objects to this evidence because it has not been authenticated. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-160 | LEX007263 | LEX007266 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-161 | LEX007267 | LEX007269 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-162 | LEX007270 | LEX007271 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-163 | LEX007277 | LEX007279 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-164 | LEX007359 | LEX007360 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | because Plaintiff is needlessly presenting cumulative evidence. |
| PX-165 | LEX007361 | LEX007363 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-166 | LEX007364 | LEX007366 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-167 | LEX007368 | LEX007370 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-168 | LEX007515 | LEX007518 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-169 | LEX007519 | LEX007522 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-170 | LEX007523 | LEX007526 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-171 | LEX007527 | LEX007531 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-172 | LEX007532 | LEX007535 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-173 | LEX007536 | LEX007539 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-174 | LEX007540 | LEX007543 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-175 | LEX007544 | LEX007547 | | Defendant objects to this evidence because it has not been authenticated. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-176 | LEX007548 | LEX007550 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-177 | LEX007551 | LEX007553 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-178 | LEX007554 | LEX007556 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-179 | LEX007557 | LEX007559 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-180 | LEX007560 | LEX007563 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | because Plaintiff is needlessly presenting cumulative evidence. |
| PX-181 | LEX007564 | LEX007566 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-182 | LEX007567 | LEX007569 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-183 | LEX007570 | LEX007572 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-184 | LEX007573 | LEX007575 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-185 | LEX007576 | LEX007578 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-186 | LEX007579 | LEX007581 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-187 | LEX007582 | LEX007584 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-188 | LEX007585 | LEX007587 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-189 | LEX007588 | LEX007590 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-190 | LEX007591 | LEX007593 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-191 | LEX007600 | LEX007602 | | Defendant objects to this evidence because it has not been authenticated. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-192 | LEX007603 | LEX007605 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-193 | LEX007606 | LEX007608 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-194 | LEX007609 | LEX007611 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-195 | LEX007612 | LEX007614 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-196 | LEX007615 | LEX007617 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
| --- | --- | --- | --- | --- |
| | | | | because Plaintiff is needlessly presenting cumulative evidence. |
| PX-197 | LEX007618 | LEX007622 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-198 | LEX007623 | LEX007625 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-199 | LEX007626 | LEX007628 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-200 | LEX007629 | LEX007631 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-201 | LEX007639 | LEX007639 | | Defendant objects to this evidence as irrelevant and the documents would only serve to confuse the issues, mislead the jury, waste the Court's time, and prejudice Defendant because the documents are |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | fraudulent. Defendant objects to this evidence because it has not been authenticated. |
| PX-202 | LEX007640 | LEX007640 | | Defendant objects to this evidence as irrelevant and the documents would only serve to confuse the issues, mislead the jury, waste the Court's time, and prejudice Defendant because the documents are fraudulent. Defendant objects to this evidence because it has not been authenticated. |
| PX-203** | LCC-000001A | LCC-000001A | | |
| PX-204 | LEX007505 | LEX007505 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant further objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. Defendant objects to this evidence because it has not been authenticated. |
| PX-205 | LEX007282 | LEX007305 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-206 | LEX007306 | LEX007334 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-207* | LEX006370 | LEX006370 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-208* | LEX006381 | LEX006381 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-209* | LEX006382 | LEX006382 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-210* | LEX006386 | LEX006386 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-211* | LEX006391 | LEX006391 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-212* | LEX006514 | LEX006515 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | because Plaintiff is needlessly presenting cumulative evidence. |
| PX-213* | LEX006518 | LEX006519 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-214* | LEX006973 | LEX006975 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-215* | LEX006976 | LEX006978 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-216 | LEX007050 | LEX007051 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-217 | LEX007115 | LEX007117 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-218 | LEX007121 | LEX007124 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-219 | LEX007125 | LEX007127 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-220 | LEX007128 | LEX007130 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-221 | LEX007131 | LEX007133 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-222 | LEX007134 | LEX007136 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-223 | LEX007137 | LEX007139 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-224 | LEX007140 | LEX007142 | | Defendant objects to this evidence because it has not been authenticated. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-225 | LEX007146 | LEX007148 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-226 | LEX007149 | LEX007151 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-227 | LEX007152 | LEX007155 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-228 | LEX007160 | LEX007161 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-229 | LEX007162 | LEX007165 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | because Plaintiff is needlessly presenting cumulative evidence. |
| PX-230 | LEX007166 | LEX007168 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-231 | LEX007169 | LEX007171 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-232 | LEX007172 | LEX007174 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-233 | LEX007178 | LEX007181 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-234 | LEX007182 | LEX007184 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-235 | LEX007185 | LEX007187 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-236 | LEX007188 | LEX007190 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-237 | LEX007191 | LEX007194 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-238 | LEX007195 | LEX007198 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-239 | LEX007199 | LEX007201 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-240 | LEX007202 | LEX007204 | | Defendant objects to this evidence because it has not been authenticated. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-241 | LEX007205 | LEX007207 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-242 | LEX007208 | LEX007211 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-243 | LEX007215 | LEX007217 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-244 | LEX007218 | LEX007220 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-245 | LEX007221 | LEX007223 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | because Plaintiff is needlessly presenting cumulative evidence. |
| PX-246 | LEX007224 | LEX007226 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-247 | LEX007227 | LEX007230 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-248 | LEX007237 | LEX007239 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-249 | LEX007240 | LEX007242 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-250 | LEX007247 | LEX007249 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-251 | LEX007272 | LEX007276 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-252 | LEX007373 | LEX007376 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence |
| PX-253 | LEX007377 | LEX007379 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-254 | LEX007380 | LEX007382 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-255 | LEX007506 | LEX007508 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-256 | LEX007509 | LEX007511 | | Defendant objects to this evidence because it has not been authenticated. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-257* | LEX006374 | LEX006374 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-258* | LEX006375 | LEX006375 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-259* | LEX006377 | LEX006377 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-260* | LEX006378 | LEX006378 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-261* | LEX006379 | LEX006379 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-262* | LEX006380 | LEX006380 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-263* | LEX006383 | LEX006383 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-264* | LEX006384 | LEX006384 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-265* | LEX006385 | LEX006385 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-266* | LEX006387 | LEX006387 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-267* | LEX006388 | LEX006388 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-268* | LEX006394 | LEX006394 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-269* | LEX006396 | LEX006396 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-270* | LEX006397 | LEX006397 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-271* | LEX006398 | LEX006398 | | Defendant objects to this evidence as duplicative of PX-207. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | Plaintiff is needlessly presenting cumulative evidence. |
| PX-272* | LEX006399 | LEX006399 | | Defendant objects to this evidence as duplicative of PX-207. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-273* | LEX006400 | LEX006400 | | Defendant objects to this evidence as duplicative of PX-084. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-274* | LEX006401 | LEX006401 | | Defendant objects to this evidence as duplicative of PX-084. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-275* | LEX006411 | LEX006411 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-276* | LEX006412 | LEX006412 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-277* | LEX006413 | LEX006413 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-278* | LEX006414 | LEX006414 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-279* | LEX006415 | LEX006416 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-280* | LEX006417 | LEX006417 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-281* | LEX006418 | LEX006419 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-282* | LEX006420 | LEX006420 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-283* | LEX006421 | LEX006421 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-284* | LEX006422 | LEX006423 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-285* | LEX006424 | LEX006424 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-286* | LEX006425 | LEX006425 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-287* | LEX006426 | LEX006426 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-288 | LEX007339 | LEX007342 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-289 | LEX007343 | LEX007343 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-290 | LEX007344 | LEX007344 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-291 | LEX007345 | LEX007345 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-292 | LEX007346 | LEX007346 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-293 | LEX007347 | LEX007347 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-294 | LEX007348 | LEX007348 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-295 | LEX007349 | LEX007349 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-296 | LEX007350 | LEX007350 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-297 | LEX007351 | LEX007351 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-298 | LEX007352 | LEX007352 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-299 | LEX007353 | LEX007353 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-300 | LEX007354 | LEX007354 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-301 | LEX007355 | LEX007355 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-302 | LEX007356 | LEX007356 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-303 | LEX007357 | LEX007357 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-304 | LEX007367 | LEX007367 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | because Plaintiff is needlessly presenting cumulative evidence. |
| PX-305 | LEX007371 | LEX007371 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-306 | LEX007372 | LEX007372 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. Defendant objects to this evidence as duplicative of PX-304. |
| PX-307 | LEX007594 | LEX007594 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | because Plaintiff is needlessly presenting cumulative evidence. |
| PX-308 | LEX007595 | LEX007595 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-309 | LEX007596 | LEX007596 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-310 | LEX007597 | LEX007597 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-311 | LEX007598 | LEX007598 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-312 | LEX007599 | LEX007599 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-313 | LEX007632 | LEX007632 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-314 | LEX007633 | LEX007633 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-315 | LEX007634 | LEX007634 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-316 | LEX007635 | LEX007635 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-317 | LEX007636 | LEX007636 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-318 | LEX007637 | LEX007637 | | Defendant objects to this evidence because it has not been authenticated. |
| PX-319 | LEX007638 | LEX007638 | | Defendant objects to this evidence because it has not been authenticated. |
| PX-320** | LEX006403 | LEX006406 | | |
| PX-321** | LEX006348 | LEX006350 | | |
| PX-322* | LEX006565 | LEX006565 | | Defendant objects to this evidence as irrelevant because the evidence provides pricing for Tommy Bahama pillows and decorative tape, not Plaintiff's pillows. |
| PX-323 | LEX007358 | LEX007358 | | Defendant objects to this evidence as irrelevant because the evidence shows sales of Tommy Bahama pillows, not Plaintiff's pillows. Defendant objects to this evidence because it has not been authenticated. |
| PX-324 | LEX006713 | LEX006713 | | Defendant objects to this evidence because it has not been authenticated. |
| PX-325 | LEX006932 | LEX006950 | | Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-326 | LEX007335 | LEX007338 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the documents were never produced during discovery. Defendant objects to this evidence because it has not been authenticated. Defendant objects to this evidence as duplicative of PX-074. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-327** | LEX002437 | LEX002452 | Videos | |
| PX-328 | N/A | N/A | Physical Exhibits - LEXINGTON Pillows | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the exhibits were never produced during discovery. Defendant further objects to this evidence because Plaintiff did not provide any materials demonstrating what the physical exhibits are to enable Defendant to review the subject evidence. Defendant objects to this evidence because it has not been authenticated. |
| PX-329 | N/A | N/A | Physical Exhibits - LEXINGTON Furniture | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the exhibits were never produced during discovery. Defendant further objects to this evidence because Plaintiff did not provide any materials demonstrating |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | what the physical exhibits are to enable Defendant to review the subject evidence. Defendant objects to this evidence because it has not been authenticated. |
| PX-330 | N/A | N/A | Physical Exhibits - LEXINGTON Décor | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the exhibits were never produced during discovery. Defendant further objects to this evidence because Plaintiff did not provide any materials demonstrating what the physical exhibits are to enable Defendant to review the subject evidence. Defendant objects to this evidence because it has not been authenticated. |
| PX-331 | N/A | N/A | Physical Exhibits - LCC Purchase (Packaging, Enclosures, Etc.) | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 37(c) because the exhibits were never produced during discovery. Defendant further objects to this evidence because Plaintiff did not provide any materials demonstrating what the physical exhibits are to enable Defendant to review the subject evidence. Defendant objects to this evidence because it has not been authenticated. |
| PX-332 | N/A | N/A | Physical Exhibits - Magazine Articles and Marketing Collateral (Previously Produced) | Defendant objects to this evidence as untimely because the exhibits were never produced. Defendant further |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. Defendant further objects to this evidence because Plaintiff did not provide any materials demonstrating what the physical exhibits are to enable Defendant to review the subject evidence. Defendant objects to this evidence because it has not been authenticated. |
| PX-333** | LCC-000904 | LCC-000926 | | |
| PX-334** | LCC-001130 | LCC-001130 | | |
| PX-335* | LEX000011 | LEX000011 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-336* | LEX000371 | LEX000377 | | Defendant objects to this evidence as duplicative of PX-134. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-337* | LEX000378 | LEX000378 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-338* | LEX000383 | LEX000383 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | because Plaintiff is needlessly presenting cumulative evidence. |
| PX-339* | LEX000386 | LEX000386 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-340* | LEX000396 | LEX000396 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-341* | LEX000399 | LEX000399 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-342* | LEX000400 | LEX000400 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-343* | LEX000401 | LEX000401 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-344* | LEX000522 | LEX000523 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-345* | LEX000528 | LEX000531 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-346* | LEX000532 | LEX000533 | | Defendant objects to this evidence as duplicative of PX-140. Defendant |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-347* | LEX000545 | LEX000546 | | Defendant objects to this evidence as duplicative of PX-064. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-348* | LEX000567 | LEX000591 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-349* | LEX000712 | LEX000914 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-350* | LEX000915 | LEX001171 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-351* | LEX001599 | LEX001601 | | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. Defendant objects to this evidence as duplicative of PX-021. |
| PX-352* | LEX001604 | LEX001606 | | Defendant objects to this evidence as irrelevant instances of alleged media |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. |
| PX-353* | LEX001608 | LEX001609 | | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. Defendant objects to this evidence as duplicative of PX-019. |
| PX-354** | LEX001610 | LEX001611 | | |
| PX-355* | LEX001612 | LEX001613 | | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. |
| PX-356* | LEX001614 | LEX001615 | | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. |
| PX-357* | LEX001616 | LEX001617 | | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | enforceable on the grounds that the Marks had acquired secondary meaning. |
| PX-358** | LEX001618 | LEX001619 | | |
| PX-359 | LEX001635 | LEX001655 | | Defendant objects to this evidence because it has not been authenticated. |
| PX-360 | LEX001664 | LEX001672 | | Defendant objects to this evidence as irrelevant because the claim relevant to this evidence was dismissed by the Court on summary judgment. Defendant objects to this evidence because it has not been authenticated. |
| PX-361* | LEX001740 | LEX001740 | | Defendant objects to this evidence as duplicative of PX-009. |
| PX-362** | LEX001747 | LEX001748 | | |
| PX-363** | LEX001750 | LEX001754 | | |
| PX-364** | LEX001755 | LEX001755 | | |
| PX-365** | LEX001756 | LEX001759 | | |
| PX-366** | LEX001760 | LEX001760 | | |
| PX-367** | LEX001761 | LEX001766 | | |
| PX-368** | LEX001767 | LEX001767 | | |
| PX-369** | LEX001849 | LEX001849 | | |
| PX-370* | LEX001842 | LEX001842 | | Defendant objects to this evidence as duplicative of PX-026. |
| PX-371** | LEX001848 | LEX001848 | | |
| PX-372** | LEX001855 | LEX001855 | | |
| PX-373* | LEX002456 | LEX002461 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-374* | LEX002463 | LEX002466 | | Defendant objects to this evidence as duplicative of PX-107. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-375 | LEX003231 | LEX003263 | | Defendant objects to this evidence as irrelevant because the evidence occurred outside of the relevant time period and were made by non-U.S. consumers. Defendant objects to this evidence because it has not been authenticated. |
| PX-376* | LEX005640 | LEX005640 | | Defendant objects to this evidence as duplicative of PX-031. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-377* | LEX005592 | LEX005592 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-378* | LEX005582 | LEX005589 | | Defendant objects to this evidence as duplicative of PX-066. Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |
| PX-379* | LEX006270 | LEX006272 | | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| | | | | claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. |
| PX-380* | LEX006273 | LEX006274 | | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. |
| PX-381* | LEX006292 | LEX006321 | | Defendant objects to this evidence as duplicative of PX-075. Defendant further objects to this evidence as irrelevant in light of the Court's ruling that the order from the TTAB Proceeding was not legally binding on this case and the introduction of the TTAB Proceeding, or any reference thereto, would be extremely prejudicial to Defendant. |
| PX-382* | LEX006342 | LEX006342 | | Defendant objects to this evidence as duplicative of PX-011. |
| PX-383* | LEX006334 | LEX006334 | | Defendant objects to this evidence as duplicative of PX-011. |
| PX-384* | LEX006335 | LEX006335 | | Defendant objects to this evidence as duplicative of PX-011. |
| PX-385* | LEX006337 | LEX006341 | | Defendant objects to this evidence as duplicative of PX-011. |
| PX-386* | LEX006351 | LEX006351 | | Defendant objects to this evidence as duplicative of PX-149. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-387* | LEX006529 | LEX006552 | | Defendant objects to this evidence as duplicative of PX-034. |
| PX-388* | LEX006578 | LEX006578 | | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. |
| PX-389 | LEX006580 | LEX006581 | | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. Defendant objects to this evidence because it has not been authenticated. |
| PX-390** | LEX006582 | LEX006582 | | |
| PX-391* | LEX006590 | LEX006597 | | Defendant further objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. |
| PX-392** | LEX006657 | LEX006657 | | |
| PX-393* | LEX006662 | LEX006677 | | Defendant objects to this evidence pursuant to Fed. R. Civ. Proc. 403 because Plaintiff is needlessly presenting cumulative evidence. |

*Lexington Furniture Industries, Inc. d/b/a Lexington Home Brands v. The Lexington Company, AB d/b/a The Lexington Clothing Company*, No. 1:19-CV-6239-PKC (S.D.N.Y.)

| Exhibit No. | Bates (Beg) | Bates (End) | Source | Defendant's Objections |
|---|---|---|---|---|
| PX-394* | LEX007015 | LEX007019 | | Defendant objects to this evidence as irrelevant instances of alleged media coverage that occurred after Plaintiff claims its LFI Marks were valid and enforceable on the grounds that the Marks had acquired secondary meaning. |
| PX-395 | LCC-000687 | LCC-000689 | | |
| PX-396 | LCC-000690 | LCC-000690 | | |